**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Francisco CHAVEZ, Defendant–
Appellant.**

**No. 13–50132
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Nov. 4, 2013.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, San Antonio, TX, for Plaintiff–Appellee.

Donna F. Coltharp, Assistant Federal Public Defender, Federal Public Defender's Office, El Paso, TX, for Defendant–Appellant.

Before KING, DAVIS, and ELROD, Circuit Judges.

PER CURIAM: *

Francisco Chavez appeals from his conviction of transporting aliens for financial

---

* Pursuant to 5TH CIR R. 47.5, the court has determined that this opinion should not be

gain. He contends that his 24–month sentence of imprisonment, which was an upward departure from his guideline sentencing range, was substantively unreasonable. He argues that his criminal history score adequately took into account his more recent convictions, that many of his convictions occurred when he was younger, that many of those convictions reflected problems with alcohol, and that sentencing above the guideline range was unnecessary. He also argues that a sentence within the guideline range would have been sufficient to account for the 18 U.S.C. § 3553(a) factors.

When a proper objection is raised in the district court, this court reviews "the substantive reasonableness of the sentence imposed under an abuse-of-discretion standard." *Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). Under U.S.S.G. § 4A1.3, a district court may depart upwardly "[i]f reliable information indicates that the defendant's criminal history category substantially underrepresents the seriousness of the defendant's criminal history or the likelihood that the defendant will commit other crimes." § 4A1.3(a)(1); *United States v. Mejia–Huerta,* 480 F.3d 713, 723 (5th Cir. 2007). The district court may base the departure on, among other things, prior sentences not used in computing the criminal history category and prior similar adult conduct that did not result in a criminal conviction. § 4A1.3(a)(2)(A), (E). This court reviews a district court's decision to depart and the extent of the departure under the abuse of discretion standard. *United States v. Smith,* 440 F.3d 704, 707 (5th Cir.2006).

When a defendant fails to object to the substantive or procedural reasonableness of his sentence, this court's review is for plain error. *United States v. Peltier,* 505 F.3d 389, 391–92 (5th Cir.2007). To show plain error, the appellant must show a forfeited error that is clear or obvious and that affects his substantial rights. *Puckett v. United States,* 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). If the appellant makes such a showing, this court has the discretion to correct the error but only if it seriously affects the fairness, integrity, or public reputation of judicial proceedings. *Id.* Chavez's contention that the sentence was substantively unreasonable, however, should be reviewed under the plain error standard. *See Peltier,* 505 F.3d at 391–92.

Chavez's criminal history was lengthy and serious, including more than 30 prior convictions, many of which involved drunk driving and assault. The district court's determination that the criminal history score did not adequately reflect the seriousness of Chavez's criminal history was not an abuse of discretion. *See Smith,* 440 F.3d at 707; *see also United States v. Carrillo–Rodriguez,* 259 Fed.Appx. 671, 672 (5th Cir.2007) (affirming a departure based on number and nature or prior convictions); *United States v. Lee,* 358 F.3d 315, 328–29 (5th Cir.2004) (affirming a departure based on numerous short sentences that had little deterrent effect).

The district court's explanation for the sentence focused on Chavez's lengthy criminal history, which suggested Chavez's general lack of respect for the law and the need to protect the public from Chavez. The district court thus addressed factors set out at § 3553(a). To the extent Chavez argues that the district court should have given more weight to other factors,

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

R. 47.5.4.

this court will not reweigh those factors. *See Gall,* 552 U.S. at 51, 128 S.Ct. 586.

Chavez has failed to show error, plain or otherwise.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.